**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

HACHETTE BOOK GROUP, INC.,
HARPERCOLLINS PUBLISHERS LLC, JOHN
WILEY & SONS, INC., and PENGUIN RANDOM
HOUSE LLC,

Plaintiffs

v.

INTERNET ARCHIVE and DOES 1 through 5,
inclusive,

Defendants

CASE NO. 1:20-cv-04160

# EXPERT REPORT OF
# RASMUS JØRGENSEN, PH.D.

February 25, 2022

**HIGHLY CONFIDENTIAL**
**ATTORNEYS' EYES ONLY**

# CONTENTS

I. INTRODUCTION .................................................................................................... 2
   A. QUALIFICATIONS AND EXPERIENCE ................................................................ 2
   B. ASSIGNMENT ................................................................................................... 2
   C. MATERIALS CONSIDERED ............................................................................... 3
   D. INDEPENDENCE AND COMPENSATION DISCLOSURE ........................................ 4

II. SUMMARY OF OPINIONS .................................................................................... 4

III. BACKGROUND .................................................................................................... 5
   A. THE PARTIES ................................................................................................... 5
      1. Plaintiffs ............................................................................................... 5
      2. Defendant .............................................................................................. 6
   B. CONSUMER DEMAND FOR BOOKS VARY BY PRODUCT ATTRIBUTES ............... 6
   C. PUBLISHERS SELL BOOKS THROUGH DISTINCT DISTRIBUTION CHANNELS ............ 8
   D. EBOOK LENDING THROUGH OVERDRIVE ........................................................ 9
   E. THE INTERNET ARCHIVE'S DIGITAL LENDING LIBRARY ................................ 12
      1. The Digital Lending Library and Controlled Digital Lending ................ 12
      2. The National Emergency Library .......................................................... 13

IV. THE INTERNET ARCHIVE LENT OUT A SMALL VOLUME OF THE WORKS-IN-SUIT RELATIVE TO OTHER DIGITAL LIBRARIES ................................................... 14

V. THE PEAK NUMBER OF INTERNET ARCHIVE LOANS TAKEN OUT DURING THE NATIONAL EMERGENCY LIBRARY ................................................................ 16

VI. THE EVIDENCE IS NOT CONSISTENT WITH PLAINTIFFS' PURPORTED THEORY THAT INTERNET ARCHIVE'S BOOK LOANS ARE SUBSTITUTES FOR LOANS OF THE WORKS-IN-SUIT FROM OTHER DIGITAL LIBRARIES ................................................... 17

VII. THE EVIDENCE IS NOT CONSISTENT WITH PLAINTIFFS' PURPORTED THEORY THAT INTERNET ARCHIVE'S BOOK LOANS ARE SUBSTITUTES FOR PLAINTIFFS' PAPERBACK AND EBOOK SALES OF THE WORKS-IN-SUIT ................................................... 20

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# I.    Introduction

## A.    Qualifications and Experience

1.    I am an economist and Senior Consultant at NERA Economic Consulting ("NERA"). NERA is a global firm of economists dedicated to applying economic, finance, and quantitative principles to complex business and legal issues.  I obtained my BSc, MSc, and PhD in Economics from University of Copenhagen. Prior to joining NERA, I was a Postdoctoral Research Fellow at Yale University and Professor of Economics at University of Copenhagen, where I taught undergraduate and graduate courses in econometric analysis and international economics.  My research has appeared in leading peer-reviewed scientific journals, including the *American Economic Review*, and I have served as a peer reviewer for a dozen of the principal scientific journals in Economics.  At NERA, my practice focuses on the economics of intellectual property, antitrust economics, and calculating economic damages in commercial disputes. My CV, which includes a list of my past publications, is attached as **Exhibit 1** to this report.  I have not testified as an expert in any other litigation.

## B.    Assignment

2.    Hachette Book Group, Inc. ("Hachette"), HarperCollins Publishers LLC ("HarperCollins"), John Wiley & Sons ("Wiley"), and Penguin Random House LLC ("Penguin Random House") (collectively, "Plaintiffs") allege that the Internet Archive ("IA" or "Defendant") has infringed their copyrights by scanning, reproducing, and distributing digital copies of in-copyright print books through its digital lending library.[1]  The suit brought by Plaintiffs against IA is based on a list of in-copyright works that IA allegedly infringed through its digital lending library.[2]  This list includes a total of 127 book titles ("Works-in-Suit").[3]

3.    I was asked by Durie Tangri LLP ("counsel"), counsel for Defendant, to provide an independent opinion to assist the Court regarding matters on which expert assistance may be required in this litigation.  Specifically, I have been asked to offer opinions on the following four

---

[1] Complaint, *Hachette Book Group, Inc., HarperCollins Publishers LLC, John Wiley & Sons, Inc., and Penguin Random House LLC, v. Internet Archive and DOES 1 through 5*, United States District Court, Southern District of New York, Case No: 1:20-cv-04160, June 1, 2020 ("Complaint"), ¶¶ 2-3, 6, 75, 114-115.

[2] Complaint, ¶¶ 3, 20.

[3] Complaint, Exhibit A.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

topics:  i) the amount of Internet Archive's digital lending of the Works-in-Suit relative to other digital libraries over time; ii) the peak monthly loan totals for each of the Works-in-Suit during the period in which the National Emergency Library was in operation; iii) the impact of the Internet Archive's use of the Works-in-Suit on the actual digital lending market based on available information from the Internet Archive and OverDrive; and iv) the impact of the Internet Archive's use of the Works-in-Suit on Plaintiffs' sales across book formats.  I understand from counsel for Defendant that courts have historically considered several of these topics when making a fair use determination in the context of copyright infringement disputes.

### C.    Materials Considered

4.    The opinions in this report are based on my professional training and experience, as well as my review of the Complaint, publicly available documents, discovery materials (including deposition transcripts and exhibits),[4] and data and documents that are in the evidentiary record.  A complete list of the information and materials that I relied on when preparing this report is attached as **Exhibit 2**.  The specific information upon which I have relied is cited in the footnotes of the report.

5.    My work in this matter is ongoing, and I reserve the right to supplement my opinions and analysis should any additional information become available to me.  I also intend to review any additional information or reports that may be submitted by Plaintiffs and their expert(s).  I understand that the Scheduling Order in this case permits the Internet Archive to serve a Reply report, and I reserve the right to prepare such a report.

---

[4] I, or members of my team working under my direction, have reviewed the following depositions and declarations: Deposition of Jacques Cressaty, October 22, 2021 ("Cressaty Deposition"); Deposition of Ben Sevier, November 4, 2021 ("Sevier Deposition"); Deposition of Michael Gaudet, November 8, 2021 ("Gaudet Deposition"); Deposition of Alison Lazarus, November 12, 2021 ("Lazarus Deposition"); Deposition of Rebecca Saletan, November 16, 2021 ("Saletan Deposition"); Deposition of Skip Dye, November 18, 2021 ("Dye Deposition"); Deposition of Jeff Weber, November 19, 2021 ("Weber Deposition"); Deposition of Chantal Restivo-Alessi, December 1, 2021 ("Restivo-Alessi Deposition"); Deposition of Josh Marwell, December 3, 2021 ("Marwell Deposition"); Deposition of Brenton Cheng, December 3, 2021 ("Cheng Deposition"); Deposition of Adam Silverman, December 6, 2021 ("Silverman Deposition"); Deposition of Alan Pavese, December 10, 2021 ("Pavese Deposition"); Deposition of Steve Potash, January 31, 2022 ("Potash Deposition"); and Declaration of Brenton Cheng, February 14, 2022 ("Cheng Declaration").

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

### D.    Independence and Compensation Disclosure

6.    I am an independent expert.  I have no affiliation with any of the parties involved in the above-captioned matter.  I also have no affiliation with counsel for Plaintiffs or Defendant, nor with the Court.

7.    NERA was retained by counsel according to our pro bono retention terms. NERA's terms are not dependent on the opinions offered and are not contingent in any way on the outcome of the above-captioned litigation.

## II.    Summary of Opinions

8.    Based on the information available to me and my analysis to date, I have reached the following conclusions:

- Internet Archive's patrons digitally borrowed the Works-in-Suit about 57 thousand times between 2017 and 2020.  In this period, IA's loan volume of the Works-in-Suit was ▮▮▮▮▮▮▮▮▮ of OverDrive's digital lending volume of the same titles. The ratio of digital lending on IA relative to OverDrive for the Works-in-Suit varied from ▮▮▮▮▮▮▮ across Plaintiffs between 2017 and 2020.

- About half of IA's total loan volume of the Works-in-Suit were lent out during the approximately three-month period following the launch of the National Emergency Library until its closing in mid-June 2020.

- Using the abrupt closing of the National Emergency Library as a natural experiment, I test for possible substitution effects between IA's and OverDrive's digital lending for the Works-in-Suit, as well as for possible substitution effects between IA's digital lending and Plaintiffs' print and ebook sales for the Works-in-Suit.  I conclude that the large reduction in IA's digital lending of the Works-in-Suit following the closing of the National Emergency Library was not associated with concurrent increases in digital lending through OverDrive, or with Plaintiffs' print and ebook sales of the Works-in-Suit.  As such, the evidence is not consistent with Plaintiffs' purported theory that IA's digitized book loans acted as competing substitutes for sales that Plaintiffs would otherwise have made.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## III.   Background

### A.   The Parties

#### 1.   Plaintiffs

9.      Hachette is a U.S. based publishing company headquartered in New York, NY, and a division of Hachette Livre, the third largest trade and educational book publisher in the world.[5]  Hachette represents itself as a leading book publisher in the U.S., publishing more than 1,600 adult books (including 50-100 digital only titles), 350 books for young readers, and 700 audiobook titles each year.[6]  Hachette's publishing divisions include imprints such as Grand Central Publishing; Little, Brown and Company; Little, Brown Books for Young Readers; Hachette Nashville; Orbit; and Perseus Books.[7]

10.     HarperCollins, based in New York, NY, represents itself as the second largest consumer book publisher in the world, with more than 120 imprints around the world.[8] HarperCollins publishes approximately 10,000 new books every year in 16 languages and manages a print and digital catalog of more than 200,000 titles.[9]

11.     Penguin Random House is a publisher headquartered in New York, NY.[10] Penguin Random House has more than 300 independent imprints and brands that publish 70,000 digital and 15,000 print titles annually.[11]  Penguin Random House has a catalog with more than 100,000 ebooks available worldwide.[12]

---

[5] "About Hachette Book Group," *Hachette Book Group*, available at https://www.hachettebookgroup.com/landing-page/about-hachette-book-group-2/ ("About Hachette"), accessed on January 5, 2022.

[6] About Hachette.

[7] "Imprints," *Hachette Book Group*, available at https://www.hachettebookgroup.com/imprints/, accessed on February 15, 2022.

[8] "Company Profile," *HarperCollins Publishers*, available at https://www.harpercollins.com/pages/worldwide-company-profile ("About HarperCollins"), accessed on January 5, 2022.

[9] About HarperCollins.

[10] "Our Story," *Penguin Random House*, available at https://www.penguinrandomhouse.com/about-us/our-story/ ("About Penguin Random House"), accessed on January 5, 2022.

[11] About Penguin Random House.

[12] About Penguin Random House.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

12.     Wiley is a publishing company based in Hoboken, NJ.[13]  Wiley develops education, professional and scientific books and journals in print and digital formats to promote lifelong learning.[14]  Wiley publishes over 2,000 new books each year and offers over 120,000 titles.[15]

### 2.     Defendant

13.     IA is a 501(c)(3) non-profit organization that represents itself as "building a digital library of internet sites and other cultural artifacts in digital form."[16]  In 1996, IA began to archive the Internet, which users can access through the "Wayback Machine."[17]  As of February 25, 2022, this digital archive of the internet contains more than 663 billion web pages.[18,19]

14.     In 2005, IA began to digitize books to "provide universal access" to digital versions of books.[20]  IA has the capability to scan 4,000 books per day in 18 locations around the world, and its digital archive includes a total of 38 million books and texts.[21] According to IA, "[b]ooks published prior to 1927 are available for download, and hundreds of thousands of modern books can be borrowed" through IA's digital lending library.[22]

## B.     Consumer Demand for Books Vary by Product Attributes

15.     Books are what economists refer to as differentiated products.  That is, each book title can be represented by a unique set of product attributes that are specific to a given title.  As an economic matter, differentiated products are generally assumed to be close but not perfect substitutes, with the perceived degree of product substitutability likely to vary across

---

[13] "About Wiley," *Wiley*, available at https://www.wiley.com/en-us/aboutus, accessed on January 5, 2022.

[14] "About Us," *Wiley*, available at https://www.wiley.com/en-gb/aboutus, accessed on February 24, 2022.

[15] Complaint, ¶ 19.

[16] "About the Internet Archive," *Internet Archive*, available at https://archive.org/about/ ("About IA"), accessed on February 25, 2022.

[17] About IA.

[18] "Wayback Machine" Homepage, *Internet Archive*, available at https://archive.org/web/, accessed on February 25, 2022.

[19] Beyond books and webpages, IA offers 7 million archived videos, 14 million archived audio recordings, 4 million archived images, and 790,000 software programs to its users. See, About IA.

[20] About IA.

[21] About IA.

[22] About IA.

consumers.[23]  For instance, some consumers may consider spy novels to be a close substitute for a murder mystery, while others may not.

16.      Books have observable product attributes defined by, *e.g.*, their authors, content (*e.g.*, fiction or non-fiction), genre, format (*e.g.*, print or digital), size, layout, and popular and critical acclaim.[24]  Consumers are likely to differ in terms of the importance they assign to each of these attributes.[25]  For instance, some readers may have a strong preference for political autobiographies as a genre, whereas other readers may only want ebooks as they prefer to read on the go.  Consumer needs are also likely to differ across readers.  For example, students may need to read specific titles to complete their assignments.

17.      Consumers may access books by purchasing or renting titles from a large number of booksellers.[26]  Alternatively, consumers may borrow books from local libraries (or from their friends and relatives).[27]  Whether consumers decide to buy, rent, or borrow books will likely depend on their preferences, needs, income, and the price they would have to pay.  Some consumers may prefer to own a book because they expect to use it repeatedly as a reference or study book.  Similarly, some consumers may enjoy seeing a book on their bookshelves (which they can share with family and friends).  Owning a book also means that readers can take the time to read it, write notes and comments in it, and more directly support the authors whose work they like.  On the other hand, borrowing books from local libraries provides readers access to literary works at no out-of-pocket costs to the reader.

---

[23] Mankiw, N. Gregory, "Principles of Microeconomics," (5th Edition), (South-Western Cengage Learning, 2009) ("Principles of Microeconomics"), p. 90.

[24] Leemans, H. and M. Stokmans, "Attributes used in choosing books," *Poetics: International Review for the Theory of Literature,* Vol. 20 (1991) ("Attributes in Choosing Books"), p. 490.

[25] Attributes in Choosing Books, p. 490.

[26] For instance, Amazon launched its textbook rental program in 2012. "Amazon starts renting out printed textbooks," *Los Angeles Times*, available at https://www.latimes.com/business/la-xpm-2012-aug-07-la-fi-amazon-textbook-rental-20120807-story html, accessed on February 15, 2022;  "Amazon Launches Textbook Rental," *Amazon*, available at https://press.aboutamazon.com/news-releases/news-release-details/amazon-launches-textbook-rental/, accessed on February 15, 2022.

[27] "Who do you borrow books from?," *Statista*, available at https://www.statista.com/statistics/703768/book-borrowing-locations/, accessed on February 15, 2022.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

18.     Economic theory indicates that consumers decide which products to obtain based on their needs, preferences, income, and the relative prices they face in the marketplace.[28] Several factors influence consumers' demand for books.  For instance, some consumers may prefer print books because of their physical size, print quality, feel and appearance, reduced eye strain, etc.  Ebooks may provide consumers benefits such as increased portability, being able to customize the formatting (*e.g.*, by changing the font size), and improving the searchability of literary works.[29]  Consumers trade off product attributes while also considering factors such as price, income, and convenience when deciding whether to buy a book from a retailer (or borrow the title from a local library).

19.     Institutions such as public libraries also demand books.  Public libraries provide access to books and other information through lending to local communities.[30]  Libraries increase book sales by buying books for circulation to their patrons, hosting author events, and featuring works prominently in local communities.[31]  Public libraries do this at scale: in fact, public libraries get over a billion visits every year in the U.S.[32]

## C.     Publishers Sell Books Through Distinct Distribution Channels

20.     Books are sold in a variety of ways.  Common distribution channels for physical books include chain bookstores (*e.g.*, Barnes & Noble); independent bookstores; "big-box" stores (*e.g.*, Costco, Target, and Walmart); online retailers (*e.g.*, Amazon); and local and large libraries.[33]

21.     For publishers, the book trade consisting of chain and independent bookstores is important for distributing a larger set of titles from a given publisher's catalog.[34]  In contrast,

---

[28] Principles of Microeconomics, pp. 70-71.

[29] Zhang, Yin and Sonali Kudva, "Ebooks vs. Print Books: Readers' Choices and Preferences Across Contexts," *Journal of the American Society for Information Science and Technology*, Vol. 65 No. 8 (2013), pp. 3-4.

[30] "It's called a Public Library! Here's how it works…," *Medium*, available at https://medium.com/everylibrary/its-called-a-public-library-here-s-how-it-works-9a63cc6614f5 ("Public Library: How it Works") accessed on February 15, 2022.

[31] "How Libraries Help Authors Boost Book Sales," *Forbes*, available at https://www.forbes.com/sites/rachelkramerbussel/2019/04/12/how-libraries-boost-book-sales/?sh=121f41f24d76 ("Libraries Boost Book Sales"), accessed on February 15, 2022.

[32] Public Library: How it Works.

[33] Sevier Deposition, pp. 39-42.

[34] Sevier Deposition, p. 41.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

big-box retailers take fewer titles in larger quantities.[35]  Sales to libraries combine elements of bookstores and big-box retailers, with libraries often acquiring a wide range of titles from publishers through wholesalers such as Baker + Taylor and Ingram.[36,37]

22.      Online retailers such as Amazon have also emerged as a major distribution channel of physical books in recent years.[38]  This is because online vendors are able to offer the same product but can do it cheaper and faster for the consumers when compared to bookstores.[39]

### D.      Ebook Lending Through OverDrive

23.      Publishers distribute, for the most part, ebooks to libraries using third-party vendors such as OverDrive, Bibliotheca, and Hoopla (collectively, "aggregators").[40]  OverDrive represents itself as offering the largest digital content catalog in the world, and it claims to work with more than 76,000 libraries and schools in 94 countries.[41]  The business model of aggregators such as OverDrive is to buy digital distribution rights to ebooks from publishers and then sell lending rights and services to libraries.[42]  According to its Chief Executive Office Steve Potash, OverDrive has a market share ▮▮▮▮▮▮▮▮▮▮ in the U.S. public library ebook market, with Plaintiffs accounting for ▮▮▮▮▮▮▮ of OverDrive's ebook sales in the U.S.[43]

24.      

_____

[35] Sevier Deposition, p. 41.

[36] Libraries Boost Book Sales.

[37] Marwell Deposition, p. 59.

[38] "Amazon Has Basically No Competition Among Online Booksellers," *The Atlantic*, available at https://www.theatlantic.com/business/archive/2014/05/amazon-has-basically-no-competition-among-online-booksellers/371917/ ("No Competition Among Online Booksellers"), accessed on February 22, 2022.

[39] No Competition Among Online Booksellers.

[40] "The Surprisingly Big Business of Library E-Books," *The New Yorker*, available at https://www.newyorker.com/news/annals-of-communications/an-app-called-libby-and-the-surprisingly-big-business-of-library-e-books ("The Surprisingly Big Business of Library E-Books"), accessed on February 15, 2022.

[41] "Who We Are," *OverDrive*, available at https://company.overdrive.com/company-profile/who-we-are/ ("About OverDrive"), accessed on February 15, 2022.

[42] The Surprisingly Big Business of Library E-Books.

[43] Potash Deposition, pp. 16, 196-198.

[44] Potash Deposition, pp. 30-31.  According to Mr. Potash, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ otash Deposition, pp. 38-39.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



25.     Depending on its agreements with publishers, OverDrive offers several purchasing and lending options to libraries.[47]  These options include the "One Copy/One User" model, which allows libraries to lend out one copy at a time to their patrons, ███████████ ████████████ with no expiration on the libraries' digital collections.[48]  Other options include "Metered Access" models in which publishers cap the number of loans or the period through which libraries can offer a given ebook.[49]



<hr />

[45] Potash Deposition, pp. 32-33.

[46] Potash Deposition, pp. 35-36.

[47] "Getting Started with Lending Models," *OverDrive*, available at https://training.cdn.overdrive.com/Library/MP/1-LM-overview.pdf ("Getting Started with Lending Models"), accessed on February 15, 2022.

[48] Getting Started with Lending Models; Potash Deposition, pp. 49-50.

[49] Getting Started with Lending Models.

[50] Potash Deposition, pp. 50-51.

[51] Potash Deposition, p. 51.

[52] Potash Deposition, p. 52.

[53] ████████████████████████████████████

[54] Potash Deposition, pp. 44, 68.



28.

29.     The access models offered by publishers vary in terms of their pricing structure and when OverDrive charges libraries for its services.  For instance, OverDrive collects revenues in the month when libraries place an order under the 24-month metered access model.[59]  In contrast, OverDrive invoices libraries at the end of the month for any titles circulated in that month under the "Cost Per Checkout" model.[60]  According to Mr. Potash, over 90 percent of the 9,000 public libraries in the U.S. have "some access to digital book lending with OverDrive."[61]  As such, OverDrive collects its revenues from a large number of libraries across the titles in their collections whose payment schedules may differ according to the specific access model they have agreed to.

30.



---

[55] Potash Deposition, p. 67.

[56] Potash Deposition, pp. 67-68.

[57] Potash Deposition, pp. 39, 45-46.

[58] Potash Deposition, pp. 46-47.

[59] Potash Deposition, p. 120.

[60] Potash Deposition, pp. 120-121.

[61] Potash Deposition, pp. 161-162.

[62] Potash Deposition, pp. 82-84.

[63] Potash Deposition, pp. 96-97.

[64] Potash Deposition, p. 97.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

OverDrive has millions of users, with a total of 1.8 million reviews of OverDrive's Libby reading app on the Apple App Store (giving it a rating of 4.8 stars).[65]

### E.   The Internet Archive's Digital Lending Library

#### 1.   The Digital Lending Library and Controlled Digital Lending

31.   The Internet Archive's digital lending library lets patrons borrow books through the IA website (archive.org) and its online library catalog, Open Library (openlibrary.org).[66] The digital lending library has a collection of about 3.2 million books available to borrow in digital form, as well as millions of public domain books available in various formats.[67,68] The literary works available for borrowing from the digital lending library consist of digitized versions of physical books IA has in its collection (or through partner libraries).[69]

32.   The Internet Archive lets patrons access books they have borrowed from the digital lending library through its online BookReader, or in encrypted PDF and encrypted EPUB formats.[70,71]   These formats allow patrons to read books in their web browser as well as on certain tablets (*e.g.*, iPad and Android tablets) using third-party apps such as Adobe Digital Editions, BlueFire Reader, or Aldiko Book Reader.[72]   At present, patrons can borrow ten books at a time from the digital lending library.[73]   If the Internet Archive has only one copy available of

---

[65] "Libby, by OverDrive", *App Store*, available at https://apps.apple.com/us/app/libby-by-overdrive/id1076402606, accessed on February 15, 2022.

[66] "Books to Borrow," *Internet Archive*, available at https://archive.org/details/inlibrary ("IA Books to Borrow"), accessed on February 22, 2022; "About Open Library," *Open Library*, available at https://openlibrary.org/help/faq/about ("About Open Library"), accessed on February 15, 2022.

[67] "Reading Books on Open Library," *Open Library*, available at https://openlibrary.org/help/faq/reading, accessed on February 15, 2022.

[68] IA Books to Borrow.

[69] "Bookscanning Launch and Vision of an Open Library," *Internet Archive Blogs*, available at https://blog.archive.org/2005/11/08/bookscanning-launch-and-vision-of-an-open-library/, accessed on February 15, 2022.

[70] "Borrowing Books Through Open Library," *Open Library*, available at https://openlibrary.org/help/faq/borrow ("Borrowing Books Through Open Library"), accessed on February 15, 2022.

[71] The encrypted EPUBs made available by IA are, according to IA, uncorrected and error-prone conversions of scanned images to text. As such, IA describes its EPUB offering as "not a high quality EPUB like you would find with a modern ebook." See, "Internet Archive responds: Why we released the National Emergency Library," *Internet Archive Blog*, available at http://blog.archive.org/2020/03/30/internet-archive-responds-why-we-released-the-national-emergency-library/, accessed on February 22, 2022.

[72] Borrowing Books Through Open Library.

[73] Borrowing Books Through Open Library.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

a book, it is available for a one-hour loan; if there is more than one copy, the book is available for either one-hour or fourteen-day loans, depending on availability.[74]  Loans may be returned before the end of the one-hour or two-week period.[75]

33.     The digital lending library has relied on a process called Controlled Digital Lending ("CDL") since 2011.[76]  Under CDL, a library "circulates the exact number of copies of a specific title it owns, regardless of format, putting controls in place to prevent users from redistributing or copying the digitized version."[77]  In this way, the digital lending library uses technical controls to maintain an "owned-to-loaned" ratio by making books available for borrow by "one patron at a time" for each physical copy it owns.[78]

### 2.     *The National Emergency Library*

34.     On March 24, 2020, citing the closure of local libraries and the self-quarantining of patrons during the onset of the COVID-19 pandemic, the Internet Archive launched the National Emergency Library ("NEL"), in which it by technical means no longer limited the number of concurrent loans to the number of copies in its collection (or to those contributed by partner libraries) for the 1.4 million "modern" books then available in its digital lending library.[79]  The National Emergency Library was set to last until "June 30, 2020, or the end of the US national emergency, whichever [was] later."[80]  On June 10, 2020, the Internet Archive

---

[74] Cheng Deposition, p. 153.

[75] Borrowing Books Through Open Library.

[76] "Transforming Our Libraries: 12 Stories About Controlled Digital Lending," *Controlled Digital Lending*, available at https://controlleddigitallending.org/sites/default/files/transforming-our-libraries.pdf, accessed on February 24, 2022.

[77] "Controlled Digital Lending by Libraries," *Controlled Digital Lending*, available at https://controlleddigitallending.org/ ("Controlled Digital Lending by Libraries"), accessed on February 15, 2022.

[78] Borrowing Books Through Open Library; Controlled Digital Lending by Libraries.

[79] "Announcing a National Emergency Library to Provide Digitized Books to Students and the Public," *Internet Archive Blogs*, available at http://blog.archive.org/2020/03/24/announcing-a-national-emergency-library-to-provide-digitized-books-to-students-and-the-public/ ("Announcing NEL"), accessed on February 15, 2022.

[80] Announcing NEL.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

announced that it would close the National Emergency Library and return to traditional controlled digital lending.[81]  The National Emergency Library closed on June 16, 2020.[82]

## IV.   The Internet Archive Lent Out a Small Volume of the Works-in-Suit Relative to Other Digital Libraries

35.     The Works-in-Suit generated a total of ████████ library checkouts through OverDrive's lending platform from 2017 through 2020.  In comparison, Internet Archive patrons digitally borrowed the Works-in-Suit about 57 thousand times during the same period.[83]  That is, Internet Archive's loan volume of the Works-in-Suit was ████████████ of OverDrive's checkouts from 2017 through 2020.[84]  In this period, OverDrive collected ████████████ ████ in revenue for the Works-in-Suit.[85]  ██████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████ ██  As such, Plaintiffs likely earned about ██████████ ████████████████ on the Works-in-Suit through OverDrive's lending services to libraries.[87]  See **Exhibit 3**.

36.     Prior to March 23, 2020 ("the CDL period"), Internet Archive patrons digitally borrowed the Works-in-Suit a total of about 25,451 times, while OverDrive reported ████████████████████████ checkouts.  As such, the ratio of IA loans to OverDrive checkouts was ████████████████ before the launch of the National Emergency Library.  During the approximately

---

[81] "Temporary National Emergency Library to close 2 weeks early, returning to traditional controlled digital lending," *Internet Archive Blogs*, available at http://blog.archive.org/2020/06/10/temporary-national-emergency-library-to-close-2-weeks-early-returning-to-traditional-controlled-digital-lending/, accessed on February 15, 2022.

[82] "National Emergency Library," *Internet Archive*, available at https://blog.archive.org/national-emergency-library/, accessed on February 21, 2022.

[83] Internet Archive loan counts are based on 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'loans__status__num_loans,' 'loans__status__num_history,' and/or 'loans_status__last_loan_date' data fields. See, Cheng Declaration, ¶¶ 5-7. From June 1, 2020 and onwards, Internet Archive loan counts include 1-hour and 14-day loans, as identified from the Loan Analytics Database. See, Cheng Declaration, ¶¶ 5, 39.

[84] Since the IA data does not include data from January 2017 through March 2017, excluding OverDrive checkouts during that period would result in IA loans comprising ████████ of total OverDrive checkouts, compared to ████████ when including all of 2017.

[85] ██████████████████████████████████████████████████████████████████

[86] See ¶ 24 above.

[87] ██████████████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

three-month period when the NEL was in operation ("the NEL period"), patrons digitally borrowed the Works-in-Suit a total of about 29,249 times through IA's digital lending library, with the same titles generating ███████ checkouts on OverDrive's lending platform.  That is, the ratio of IA loans to OverDrive checkouts was ███████████ during the NEL period.  In this period, OverDrive collected ████████████████████ in revenue.  See **Exhibit 4**.

37.     In most months during the CDL period, ██████████████████████ ████████████████████████████████[88]  For instance, the average number of OverDrive checkouts of the Works-in-Suit was around ██████████ checkouts per month between 2017 and 2020, ranging from about ██████████ checkouts in November 2017 to about ██████████ checkouts in May 2020.  In contrast, Internet Archive lent out the Works-in-Suit less than a thousand times in most months outside the NEL period, with more than half of the IA loans being serviced by the National Emergency Library.  See **Exhibit 5**.

38.     Among the Works-in-Suit published by Hachette, *The Catcher in the Rye* was the Hachette title with the most IA loans (*i.e.*, 3,451 in total), while the second and third most popular Hachette titles were *The Mysterious Benedict Society* and *Blink*.  Between 2017 and 2020, IA patrons borrowed the 27 Works-in-Suit published by Hachette a total of about 11,751 times.  OverDrive collected total revenues of ████████████ for these titles.  This revenue was generated from a total of ████████████████ OverDrive checkouts for the Works-in-Suit published by Hachette.  That is, the ratio of IA loans to OverDrive checkouts was ████████████ ████████ for the Hachette titles at-issue.  See **Exhibit 6a**.[89]

39.     Between 2017 and 2020, OverDrive collected total revenues of ████████████████ for the Works-in-Suit published by HarperCollins.  The HarperCollins titles with the most IA loans were *The Lion, the Witch, and the Wardrobe*, *The Bell Jar*, and *Their Eyes Were Watching God*.  For the 33 Works-in-Suit published by HarperCollins, OverDrive reported ████████████████ checkouts between 2017 and 2020, while IA patrons digitally borrowed the HarperCollins titles at-issue around 22,475 times.  That is, IA's loan volume of the Works-in-Suit published by

---

[88] The average monthly IA loans was 707 loans during the CDL period, *i.e.,* April 2017 – March 2020. IA monthly loans exceeded 1,000 loans in only 8 out of the 36 months during the CDL period.

[89] During the CDL period, the total IA loan was approximately 5.9 thousand units for the Works-in-Suit published by Hachette, while the total was 5.5 thousand units during the NEL period. See **Exhibit 6b**.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



HarperCollins was ███████████ of OverDrive's checkouts for the same titles within the period.  See **Exhibit 7a**.[90]

40.   For the Works-in-Suit published by Penguin Random House, *Lord of the Flies*, *The Bluest Eye*, and *Into the Wild* had the most IA loans between 2017 and 2020.  In this period, OverDrive collected total revenues of ███████████ for the 48 Penguin Random House titles among the Works-in-Suit.  This revenue was generated from ███████████ OverDrive checkouts for the Penguin Random House titles at-issue.  For the same Penguin Random House titles, IA patrons borrowed them around 21 thousand times from IA's digital lending library.  That is, the ratio of IA loans to OverDrive checkouts was ███████████ for the Works-in-Suit published by Penguin Random House.  See **Exhibit 8a**.[91]

41.   Among the Works-in-Suit published by Wiley, OverDrive collected total revenues of ███████████ This revenue was generated from a total of ███████████ OverDrive checkouts for the Wiley titles among the Works-in-Suit.  For the same Wiley titles, IA patrons borrowed them around two thousand times.  That is, IA's loan volume of the Wiley titles at-issue was ███████████ of OverDrive's checkouts for the same titles between 2017 and 2020.  See **Exhibit 9a**.[92]

## V.   The Peak Number of Internet Archive Loans Taken Out During the National Emergency Library

42.   In late-March 2020, the Internet Archive launched the National Emergency Library, in which it by technical means no longer limited the number of concurrent loans to the number of copies in its collection (or to those contributed by partner libraries), providing patrons with instant access to 14-day loans of the books in its digital collection (including the Works-in-Suit).[93]

---

[90] For the Works-in-Suit published by HarperCollins, the total IA loan total was about 8.5 thousand units during the CDL period, while the total was approximately 13.0 thousand units during the NEL period. See **Exhibit 7b**.

[91] During the CDL period, the total IA loan was about 9.7 thousand units for the Works-in-Suit published by Penguin Random House, while the total was 10.2 thousand units during the NEL period. See **Exhibit 8b**.

[92] For the Works-in-Suit published by Wiley, the total IA loan was about 1.4 thousand units during the CDL period, while the total was 521 units during the NEL period. See **Exhibit 9b**.

[93] See ¶ 34 above.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

43.     During the NEL period,[94] the maximum monthly IA loan totals for the Works-in-Suit ("peak monthly IA loan total") ranged from 6 to 1,296 units for the least popular and the most popular Hachette titles at-issue (*i.e.*, *Today Will Be Different* and *The Catcher in the Rye*, respectively).  The ratio of peak monthly IA loans to concurrent OverDrive checkouts ("peak ratio") was, on average, ███████ ranging from ratios of ████████████ for *Invisible* to ████ for *The Catcher in the Rye*, ████████████████████████████████████████ ████████████████████████████████████ See **Exhibit 10**.

44.     Among the 33 Works-In-Suit published by HarperCollins, *The Lion, the Witch, and the Wardrobe* was the title with the most IA loans (*i.e.*, 1,510) during the NEL period. ███ ████████████████████████████████████████████████████████ ████████████████████████ On average, the peak ratio during the NEL period was ████ ████ for the HarperCollins titles at-issue.  See **Exhibit 11**.

45.     For the Works-in-Suit published by Penguin Random House, *Lord of the Flies* had the greatest peak monthly IA loan total (*i.e.*, 1,697), with a peak ratio of ████████ relative to concurrent OverDrive checkouts. ████████████████████████████████ ████████████████████████████████████████ On average, the peak ratio was ██████████ for the 48 Penguin Random House titles at-issue.  See **Exhibit 12**.

46.     During the NEL period, the peak monthly loan totals ranged from 2 to 42 for the 19 Wiley titles at-issue. The two most popular Wiley titles (*i.e.*, *The Energy Bus* and *The Five Dysfunctions of a Team*) had peak ratios of ████████████ respectively.  See **Exhibit 13**.

# VI.     The Evidence Is Not Consistent with Plaintiffs' Purported Theory that Internet Archive's Book Loans are Substitutes for Loans of the Works-in-Suit From Other Digital Libraries

47.     Plaintiffs represent IA as an "unlicensed aggregator" whose services closely resemble those provided by OverDrive and other aggregators.[95]  Plaintiffs further allege that IA

---

[94] IA launched the NEL on March 24, 2020 and closed the NEL on June 16, 2020. See ¶ 34 above.

[95] Complaint, ¶¶ 80-82.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

"directly harms the Plaintiffs' print *and* ebook markets in all market segments by providing competing substitutes for numerous original works currently available in their catalogs."[96]

48.     To test whether IA's digital loans of the Works-in-Suit acted as substitutes for ebook lending through OverDrive (as alleged by Plaintiffs), I consider how the closing of the National Emergency Library impacted OverDrive's checkouts of the Works-in-Suit.  In this before-and-after comparison, one would expect, according to Plaintiffs' purported theory of competing substitutes, that OverDrive would see an increase in the number of checkouts of the Works-in-Suit once IA ended NEL and returned to a lending policy based on CDL (with the number of concurrent loans being restricted by the number of physical books in IA's or its partner libraries' possession).

49.     The closing of the National Emergency Library represents what economists refer to as a "natural experiment."[97]  That is, it is a specific period of time during which IA's loans of the Works-in-Suit decreased from their peak levels to less than a few thousand loans of the Works-in-Suit being offered to IA's patrons.[98]  To the extent that any IA loan of the Works-in-Suit acted as a competing substitute, as alleged by Plaintiffs, one would expect Plaintiffs' purported substitution effect to result in increasing OverDrive checkouts after the closing of NEL.[99]

50.     IA's loan volume of the Works-in-Suit decreased by about 27.6 thousand units between the second and third quarter of 2020, while OverDrive's checkouts of the same titles

███████████████████████████  ███████████████████████████

████████████████████████████████████████████████████████

███████████     Moreover, a statistical test of the mean change in OverDrive checkouts ████████████

---

[96] Complaint, ¶ 65.

[97] In economics, a "natural experiment" describes a "situation where the economic environment … exogenously changes, perhaps inadvertently, due to a policy or institutional change." See Wooldridge, Jeffrey M., "Introductory Econometrics: A Modern Approach," (6th Edition) (Cengage Learning, 2016) ("Introductory Econometrics"), p. 764.

[98] See **Exhibits 4** and **5**.

[99] For the before-and-after analysis, I consider quarter-over-quarter changes in relevant outcomes (*e.g.*, OverDrive checkouts and IA loans). This research design reflects a trade-off between analyzing information close in time to the event (*i.e.*, the closing of the NEL), while also having enough information to draw inferences about possible trends in the outcome variables over time.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

███████████████████████████████████████████████████████████ This
evidence is consistent with the fact that OverDrive checkouts ████████████████ of the
titles at-issue during the quarters of 2020 in which IA ended the National Emergency Library.[101]

51.     For the ten Works-in-Suit with the most IA loans during the NEL period, IA's
loan volume decreased by 13.8 thousand units between the second and third quarter of 2020.  For
the same titles, OverDrive's checkouts ████████████████████████████████████████
███████████████████████████████████████████████████████████████
██████████████████████████████ For instance, the checkouts of *Big Nate: Mr. Popularity*
███████████████████████████ while the circulation of *The Bluest Eye*
█████████████ However, on average, the quarter-over-quarter ████████ in OverDrive checkouts was
██████████████████ for the ten Works-in-Suit with the most IA loans during the NEL period. See
**Exhibit 14**.

52.     For the ten Works-in-Suit with the least IA loans during the NEL period, the
quarter-over-quarter changes in OverDrive checkouts was █████████████████ whereas the IA
loan volume decreased by less than 50 units.  See **Exhibit 15**. As such, the average quarter-over-
quarter changes in OverDrive checkouts were ████████████████ for the ten Works-in-Suit with the
least IA loans during the NEL period.

53.     Under Plaintiffs' purported theory that IA's digitized book loans acted as
"competitive substitutes" for OverDrive's digital lending, one would expect to find consistent
increases in OverDrive checkouts for the Works-in-Suit following the closing of the National
Emergency Library██████████████████████████████████████████████████████
██████████████████████ Therefore, the evidence is not consistent with Plaintiffs' theory
that IA's loan volume of the Works-in-Suit reduced digital lending through OverDrive.

---

[100] ████████████████████████████████████████████████████████████
███████████████████████████████████ A one-sample *t*-test is a common method for testing hypotheses about the mean of a random
variable. See, *e.g.*, Introductory Econometrics, pp. 695-696.
[101] ████████████████████████████████████████████████████████████
████████████████████████████████████████████

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## VII.  The Evidence Is Not Consistent With Plaintiffs' Purported Theory that Internet Archive's Book Loans are Substitutes for Plaintiffs' Paperback and Ebook Sales of the Works-in-Suit

54.      As discussed above, Plaintiffs allege to have been directly harmed in all market segments by IA's digitized book loans of the Works-in-Suit provided through its digital lending library.[102]  To test this hypothesis, I consider how the closing of NEL impacted Plaintiffs' book sales in market segments other than the digital library lending market.  This research design and methodology necessitate monthly or quarterly sales data by market segment for each of the Works-in-Suit.  I understand that Hachette has produced monthly sales data by individual customers and book formats in 2020 for each of its Works-in-Suit.[103]  As a result, I am able to analyze how the closing of NEL impacted Hachette's book sales by market segment. I also understand that the remaining Plaintiffs (*i.e.*, HarperCollins, Penguin Random House, and Wiley) have produced annual sales data in this matter.[104]  However, since the closing of NEL happened in mid-2020, it is not possible to assess its impact, if any, on Plaintiffs' book sales using annual data.  For that reason, my analysis of Plaintiffs' book sales is limited to Hachette given the information available in the record.

55.      Hachette collected total net sales of $7.7 million dollars in 2020 for the Works-in-Suit, with most of Hachette's net sales being generated by paperback books (about $3.8 million), audio books (about $2.2 million), and ebooks (about $1.3 million).[105]  However, these sales figures appear to include Hachette's sales of the Works-in-Suit outside the U.S.[106]  Moreover, there appears to be no available field in the data that readily identifies Hachette's book sales in the U.S.  For that reason, I restrict my analysis of Hachette's paperback sales to its three leading

---

[102] Complaint, ¶¶ 65, 120.

[103] HACHETTE0002475. I note that the data provided do not include the title *The Mysterious Benedict Society*.

[104] See, *e.g.*, HC0010272, PRH0025907, and WILEY0005650.

[105] The monthly sales data from Hachette (i.e., HACHETTE0002475) reports gross sales, returns, and net sales. In the data, net sales are equal to gross sales minus returns. I compute net sales by book format using the data fields "USDNetAmt" (net sales) and "ItemFamCodeEFormatName" (book format). Hachette sold additional formats of the Works-in-Suit which also contributed to its net sales of about 7.7 million dollars, including: Hardcover books (about -$573K in net sales), paper over board books (about $56K in net sales), and mass market books (about $876K in net sales).

[106] For instance, the Hachette sales data includes transactions to accounts such as "AMAZON EU SARL DE," "AMAZON EU SARL," "AMAZON.COM.CA, INC.," "AMAZON.COM JAPAN," and "APPLE INC – CANADA SALES." These accounts are identified using the "Acct Name" data field available in HACHETTE0002475.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

accounts associated with Amazon.com and Barnes & Noble, which account for about 72 percent of the total net revenues Hachette collected on its paperback sales (of about $3.8 million).[107] Similarly, I restrict my analysis of electronic book sales to Hachette's top accounts in this category that can reasonably be expected to capture Hachette's sales in the U.S.[108] These accounts accounted for 89 percent of Hachette's ebook net sales (of about $1.3 million).

56.     For the 23 Works-in-Suit published by Hachette with available data, IA's loan volume decreased by 4,491 units between the second and third quarter of 2020.[109] That is, IA's loan volume decreased by about four thousand loans from their peak levels during the NEL period to the following quarter where IA loans numbered just a few hundred units. To the extent that any IA loan of the 23 Hachette titles at-issue is alleged to have acted as a competing substitute for Hachette's paperback and ebook sales, one would expect Plaintiffs' purported substitution effect to result in increasing paperback and ebook sales for the Hachette titles at-issue after the closing of NEL.

57.     Hachette's paperback sales of the Works-in-Suit decreased by about 21.4 thousand paperback copies between the second and third quarter of 2020. In relative terms, the quarter-over-quarter decrease in Hachette's paperback sales of the Works-in-Suit was approximately 21 percent, with 19 of the 23 Hachette titles at-issue reporting declining paperback sales between the second and third quarter of 2020.[110] As such, the reduction in IA's loan volume following the closing of NEL happened at the same time as Hachette's paperback sales contracted, which is not indicative of the "substitution" effect purported by Plaintiffs. See **Exhibit 16a**.[111]

---

[107] These accounts include "AMAZON.COM," "BARNES & NOBLE DC," and "BARNES & NOBLE DIST CTR," as identified by the "AcctName" data field in HACHETTE0002475.

[108] These accounts include "AMAZON DIGITAL," "APPLE INC E-BOOK," "BARNES & NOBLE E-BOOK," "GOOGLE EBOOKS," and "OVERDRIVE E-BOOK," as identified by the "AcctName" data field in HACHETTE0002475.

[109] **Exhibit 16a**.

[110] A one-sample *t*-test for the null hypothesis of a zero mean change in Hachette's paperback sales for the Works-in-Suit between the second and third quarter of 2020 produces a 95% confidential interval ranging from -1,666 to -196. As such, this test rejects the hypothesis of no average change in Hachette's paperback sales in favor of a negative average trend for its paperback sales of the Work-in-Suit between quarters two and three in 2020. The same conclusion is also reached when considering a statistical test of the mean percentage change in Hachette's paperback sales of the Works-in-Suit between the second and third quarter of 2020.

[111] When considering Hachette's paperback sales to all accounts included in the monthly sales data (*i.e.*, HACHETTE0002475), the decline in Hachette's paperback sales of the Works-in-Suit was about 13 percent between the second and third quarter of

58.     Hachette's ebook sales of the Works-in-Suit decreased by about 29 percent between the second and third quarter of 2020.[112]  Relative to Hachette's Q2 ebook sales, IA's loan volume of the Works-in-Suit published by Hachette decreased by nine percent from its peak levels during the NEL period to the next quarter in which IA had ended NEL.[113]  This evidence indicates that Hachette's ebook sales of the Works-in-Suit decreased at a rate greater than the relative decrease in IA's loan volume of the Hachette titles at-issue.  That is, the reduction in IA's digital lending of the Works-in-Suit published by Hachette between the second and third quarter of 2020 was not associated with increased ebook sales to Hachette, as one would expect according to Plaintiffs' purported theory of "competing substitutes." See **Exhibit 17a**.[114]


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

I respectfully reserve the right to update the conclusions expressed above should additional information become available to me.


_____
Rasmus Jørgensen, Ph.D.
February 25, 2022

---

2020. See **Exhibit 16b**.  As such, the reduction in IA's loan volume following the closing of NEL coincided with a contraction in Hachette's overall paperback sales, which is not indicative of the "substitution" effect purported by Plaintiffs.

[112] These sales include Hachette's ebook sales to Amazon, Apple, Barnes & Noble, and Google. See, footnote 108. Since Hachette's ebook sales to OverDrive was considered in Section VI, I have excluded them from the analysis presented in this section.

[113] A one-sample *t*-test for the null hypothesis of a zero mean change in Hachette's ebook sales for the Works-in-Suit between the second and third quarter of 2020 produces a 95% confidential interval ranging from -1,097 to -21. As such, this test rejects the hypothesis of no average change in Hachette's ebook sales in favor of a negative average trend for its ebook sales of the Work-in-Suit between quarters two and three in 2020. The same conclusion is also reached when considering a statistical test of the mean percentage change in Hachette's ebook sales of the Works-in-Suit between the second and third quarter of 2020.

[114] When considering Hachette's ebook sales to all accounts listed in the monthly sales data (*i.e.*, HACHETTE0002475) the decline in Hachette's ebook sales of the Works-in-Suit was about 29 percent between the second and third quarter of 2020. See **Exhibit 17b**. As such, the reduction in IA's loan volume following the closing of NEL coincided with a contraction in Hachette's overall ebook sales, which is not indicative of the "substitution" effect purported by Plaintiffs.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY





NERA Economic Consulting

EXHIBIT 1

# Rasmus Jørgensen, Ph.D.

Dr. Jørgensen is a Senior Consultant in NERA's Intellectual Property Practice, where he provides economic research and analysis to support complex litigation. His areas of focus are conducting damages analysis in the context of patent infringement, misappropriation of trade secrets, breaches of contract, and anticompetitive behavior. Dr. Jørgensen has expertise in applying rigorous economic and econometric methods to calculate lost profits, reasonable royalty, and economic damages in a wide range of industries, including aerospace, consumer goods, transportation, pharmaceuticals, and power generation.

## Education

**University of Copenhagen**
Ph.D., Economics, 2011
M.Sc., Economics, 2009
B.Sc., Economics, 2005

**Princeton University**
Visiting graduate student, 2008-2010

## Professional Experience

|  | **NERA Economic Consulting** |
|---|---|
| 2019- | Senior Consultant |

**University of Copenhagen**
2014-2019 — Assistant Professor
Taught courses in Statistics, Econometrics, and International Trade for undergraduate and graduate students.

2013-2014 — **University of Copenhagen**
Postdoctoral Research Fellow

2011-2013 — **Yale University**
Postdoctoral Research Fellow

## Honors and Professional Activities

Fulbright Scholarship, Princeton University, 2008.

Postdoctoral Research Grant, Independent Research Fund Denmark, 2011.

The Invisible Hand Award (teacher of the year award), University of Copenhagen, 2014.

## Publications

"Does Temporary Generic Competition Have a Lasting Impact on Branded Drug Sales?" (with D. Blackburn), NERA White Paper, 2021.

"The Wage Effects of Offshoring: Evidence from Danish Matched Worker-Firm Data" (with D. Hummels, J.R. Munch and C. Xiang), *American Economic Review*, 104(6), 2014.

"Understanding Cross-country differences in Export Premia" (with Joachim Wagner, et al.), *Review of World Economics*, 144(4), 2008.

"Defining and Measuring Entrepreneurship" (with J. Iversen and N. Malchow-Møller), *Foundations and Trends in Entrepreneurship*, 4(1), 2008.

## Referee

*American Economic Journal: Applied Economics*, *Canadian Journal of Economics*, *Danish Journal of Economics*, *Economic Inquiry*, *European Economic Review*, *Industrial Relations*, *Journal of Economic Behavior & Organization*, *Journal of Human Resources*, *Journal of Labor Economics*, *Labour Economics*, *Oxford Bulletin of Economics and Statistics*, *Review of International Economics*, *Review of World Economics*, *Scandinavian Journal of Economics*, *the Economic Journal*.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 3

# OverDrive Revenue, OverDrive Checkouts and IA Loans by Year 2017-2020

| Year | OverDrive Revenue | OverDrive Checkouts | IA Loans[1] |
|---|---|---|---|
| ----(dollars)---- | ------(units)------- | -----(units)----- |
| (a) | (b) | (c) | (d) |
| 2017 | | | 2,330 |
| 2018 | | | 4,301 |
| 2019 | | | 10,828 |
| 2020 | | | 39,691 |
| **Total** | | | **57,150** |

**Notes:** [1] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002.

# OverDrive Revenue, OverDrive Checkouts and IA Loans by Period 2017-2020

| Period[1] | OverDrive Revenue | OverDrive Checkouts | IA Loans[2] |
|---|---|---|---|
| ------------------ | ----(dollars)---- | -------(units)------ | -----(units)----- |
| (a) | (b) | (c) | (d) |
| CDL | | | 25,451 |
| NEL | | | 29,249 |
| Post NEL | | | 2,450 |
| **Total** | | | **57,150** |

**Notes:** [1] CDL refers to the period from January 2017 to March 23, 2020 (the day before NEL launch). NEL refers to the period from March 24, 2020 to June 16, 2020. Post NEL refers to the period from June 17 through the rest of 2020. March and June data are prorated using the number of days according to the definitions of the CDL, NEL and Post NEL periods.

[2] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 5

**OverDrive Checkouts and IA Loans by Month**
**January 2017 - October 2021**



**Sources:**   INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080
- AEO; OverDrive_Supp_002.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 6a

## OverDrive Revenue, OverDrive Checkouts and IA Loans by Hachette Title
## Jan 2017 - Aug 2020

| Title[1] | OverDrive Revenue -----(dollars)---- (b) | OverDrive Checkouts -------(units)------- (c) | IA Loans[2] ------(units)------ (d) |
|---|---|---|---|
| (a) | | | |
| The Catcher in the Rye | | | 3,451 |
| The Mysterious Benedict Society | | | 941 |
| Blink: The Power of Thinking Without Thinking | | | 693 |
| The Witness | | | 669 |
| Best Kept Secrets | | | 583 |
| Middle School, the Worst Years of My Life | | | 570 |
| The Winds of War | | | 567 |
| The Caine Mutiny: A Novel of World War II | | | 478 |
| I Funny: A Middle School Story | | | 477 |
| What the Dog Saw | | | 404 |
| PS, I Love You | | | 321 |
| Tipping Point: How Little Things Can Make a Big Di | | | 304 |
| Franny and Zooey | | | 256 |
| Caliban's War | | | 242 |
| Leviathan Wakes | | | 210 |
| Who Could That Be at This Hour? | | | 201 |
| The Mysterious Benedict Society and the Perilous J | | | 180 |
| Raise High the Roof Beam, Carpenters, and Seymour: | | | 176 |
| David and Goliath: Underdogs, Misfits, and the Art | | | 172 |
| Ship Breaker | | | 170 |
| The Extraordinary Education of Nicholas Benedict | | | 164 |
| Nine Stories | | | 146 |
| When Did You See Her Last? | | | 119 |
| Invisible | | | 99 |
| All the President's Women: Donald Trump and the Ma | | | 73 |
| The Jury Master | | | 67 |
| Today Will Be Different | | | 18 |
| **Total** | | | **11,751** |

Notes:  [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[2] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

Sources:   INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph D
Exhibit 6b

**OverDrive Revenue, OverDrive Checkouts and IA Loans by Hachette Title and Period**
**Jan 2017 - Jun 2020**

| Title[2] | CDL[1] | | | NEL[1] | | |
|---|---|---|---|---|---|---|
| | OverDrive Revenue | OverDrive Checkouts | IA Loans[3] | OverDrive Revenue | OverDrive Checkouts | IA Loans[3] |
| | ------(dollars)------ | ------(units)------ | ------(units)------ | ------(dollars)------ | ------(units)------ | ------(units)------ |
| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
| The Catcher in the Rye | $ | | 827 | $ | | 2,589 |
| The Mysterious Benedict Society | | | 460 | | | 476 |
| Blink: The Power of Thinking Without Thinking | | | 370 | | | 323 |
| The Witness | | | 550 | | | 78 |
| Best Kept Secrets | | | 504 | | | 79 |
| Middle School, the Worst Years of My Life | | | 239 | | | 326 |
| The Winds of War | | | 454 | | | 95 |
| The Caine Mutiny: A Novel of World War II | | | 345 | | | 72 |
| I Funny: A Middle School Story | | | 121 | | | 207 |
| What the Dog Saw | | | 311 | | | 88 |
| PS, I Love You | | | 254 | | | 63 |
| Tipping Point: How Little Things Can Make a Big Di | | | 179 | | | 122 |
| Franny and Zooey | | | 120 | | | 135 |
| Caliban's War | | | 133 | | | 108 |
| Leviathan Wakes | | | 50 | | | 157 |
| Who Could That Be at This Hour? | | | 129 | | | 59 |
| The Mysterious Benedict Society and the Perilous J | | | 120 | | | 59 |
| Raise High the Roof Beam, Carpenters, and Seymour: | | | 125 | | | 51 |
| David and Goliath: Underdogs, Misfits, and the Art | | | 131 | | | 41 |
| Ship Breaker | | | 122 | | | 47 |
| The Extraordinary Education of Nicholas Benedict | | | 102 | | | 52 |
| Nine Stories | | | 24 | | | 121 |
| When Did You See Her Last? | | | 62 | | | 55 |
| Invisible | | | 75 | | | 21 |
| All the President's Women: Donald Trump and the Ma | | | 20 | | | 52 |
| The Jury Master | | | 55 | | | 12 |
| Today Will Be Different | | | 4 | | | 14 |
| **Total** | $ | | **5,885** | $ | | **5,506** |

**Notes:** [1] CDL refers to the period from January 2017 to March 23, 2020 (the day before NEL launch). NEL refers to the period from March 24, 2020 to June 16, 2020. March and June data are prorated using the number of days according to the definitions of the CDL and NEL periods.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 7a

## OverDrive Revenue, OverDrive Checkouts and IA Loans by HarperCollins Title
## Jan 2017 – Aug 2020

| Title[1] | OverDrive Revenue -----(dollars)------ | OverDrive Checkouts ---------(units)--------- | IA Loans[2] -------(units)------- |
|---|---|---|---|
| (a) | (b) | (c) | (d) |
| The Lion, the Witch, and the Wardrobe | $ | | 5,712 |
| The Bell Jar | | | 1,574 |
| Their Eyes Were Watching God | | | 1,508 |
| Little House in the Big Woods | | | 1,495 |
| Big Nate: Genius Mode | | | 1,483 |
| The Intelligent Investor | | | 1,287 |
| Big Nate: Mr. Popularity | | | 1,260 |
| The One and Only Ivan | | | 1,249 |
| Big Nate Goes for Broke | | | 1,063 |
| The Magician's Nephew | | | 1,047 |
| Little House on the Prairie | | | 1,010 |
| The Chocolate Touch | | | 945 |
| Farmer Boy | | | 837 |
| Simon vs. the Homo Sapiens Agenda | | | 589 |
| The Miseducation of Cameron Post | | | 295 |
| Fancy Nancy: Too Many Tutus | | | 216 |
| Red: A Crayon's Story | | | 142 |
| Night Watch | | | 85 |
| The Bride Wore Size 12 | | | 72 |
| Extraordinary Means | | | 69 |
| Fancy Nancy: Super Secret Surprise Party | | | 68 |
| Commonwealth | | | 63 |
| A Dangerous Place | | | 61 |
| Elegy for Eddie | | | 60 |
| Foul Play | | | 52 |
| Judgment Call | | | 48 |
| Dance of the Bones | | | 43 |
| Journey to Munich | | | 38 |
| World Gone By | | | 32 |
| Resist | | | 25 |
| Defiance | | | 21 |
| Breathe | | | 16 |
| The Return of George Washington | | | 10 |
| **Total** | $ | | **22,475** |

Notes: [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[2] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

Sources: INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

**OverDrive Revenue, OverDrive Checkouts and IA Loans by HarperCollins Title and Period**
**Jan 2017 - Jun 2020**

| Title[2] | CDL[1] | | | NEL[1] | | |
|---|---|---|---|---|---|---|
| | OverDrive Revenue | OverDrive Checkouts | IA Loans[3] | OverDrive Revenue | OverDrive Checkouts | IA Loans[3] |
| | ----(dollars)---- | -----(units)----- | ----(units)---- | ----(dollars)---- | -----(units)----- | ----(units)---- |
| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
| The Lion, the Witch, and the Wardrobe | $ | | 2,020 | $ | | 3,240 |
| The Bell Jar | | | 939 | | | 627 |
| Their Eyes Were Watching God | | | 899 | | | 546 |
| Little House in the Big Woods | | | 706 | | | 716 |
| Big Nate: Genius Mode | | | 247 | | | 1,223 |
| The Intelligent Investor | | | 335 | | | 877 |
| Big Nate: Mr. Popularity | | | 258 | | | 995 |
| The One and Only Ivan | | | 114 | | | 1,125 |
| Big Nate Goes for Broke | | | 240 | | | 711 |
| The Magician's Nephew | | | 586 | | | 398 |
| Little House on the Prairie | | | 471 | | | 481 |
| The Chocolate Touch | | | 391 | | | 549 |
| Farmer Boy | | | 568 | | | 266 |
| Simon vs. the Homo Sapiens Agenda | | | 103 | | | 479 |
| The Miseducation of Cameron Post | | | 139 | | | 155 |
| Fancy Nancy: Too Many Tutus | | | 79 | | | 136 |
| Red: A Crayon's Story | | | 36 | | | 103 |
| Night Watch | | | 35 | | | 48 |
| The Bride Wore Size 12 | | | 54 | | | 18 |
| Extraordinary Means | | | 46 | | | 23 |
| Fancy Nancy: Super Secret Surprise Party | | | 15 | | | 52 |
| Commonwealth | | | 14 | | | 35 |
| A Dangerous Place | | | 29 | | | 29 |
| Elegy for Eddie | | | 27 | | | 31 |
| Foul Play | | | 29 | | | 23 |
| Judgment Call | | | 35 | | | 9 |
| Dance of the Bones | | | 23 | | | 8 |
| Journey to Munich | | | 4 | | | 24 |
| World Gone By | | | 11 | | | 21 |
| Resist | | | 15 | | | 10 |
| Defiance | | | 16 | | | 5 |
| Breathe | | | 3 | | | 13 |
| The Return of George Washington | | | 3 | | | 6 |
| **Total** | $ | | **8,495** | $ | | **12,981** |

Notes: [1] CDL refers to the period from January 2017 to March 23, 2020 (the day before NEL launch). NEL refers to the period from March 24, 2020 to June 16, 2020. March and June data are prorated using the number of days according to the definitions of the CDL and NEL periods.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

Sources: INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph D
Exhibit 8a

**OverDrive Revenue, OverDrive Checkouts and IA Loans by Penguin Random House Title**
**Jan 2017 - Aug 2020**

| Title[1] | OverDrive Revenue | OverDrive Checkouts | IA Loans[2] |
|---|---|---|---|
| | --------(dollars)------- | ---------(units)--------- | ---------(units)-------- |
| (a) | (b) | (c) | (d) |
| Lord of the Flies | $ ■ | ■ | 3,278 |
| The Bluest Eye | | | 1,821 |
| Into the Wild | | | 1,297 |
| The House on Mango Street | | | 1,147 |
| Fallen | | | 1,056 |
| The Road | | | 985 |
| A Short History of Nearly Everything | | | 975 |
| Eat, Pray, Love: One Woman's Search for Everything | | | 793 |
| Gone Girl | | | 777 |
| Song of Solomon | | | 757 |
| The Body Keeps the Score: Brain, Mind, and Body in | | | 641 |
| The Night Circus | | | 617 |
| The Innocent Man: Murder and Injustice in a Small | | | 564 |
| If I Stay | | | 561 |
| A Dance with Dragons | | | 482 |
| Station Eleven | | | 476 |
| Theodore Boone: Kid Lawyer | | | 419 |
| The Man Who Solved the Market | | | 362 |
| Hondo | | | 309 |
| Escape from Mr. Lemoncello's Library | | | 298 |
| Junie B., First Grader: Boss of Lunch | | | 287 |
| Phantom Prey | | | 283 |
| When Breath Becomes Air | | | 260 |
| An Ember in the Ashes | | | 260 |
| Theodore Boone: The Accused | | | 235 |
| Legend | | | 231 |
| The Better Angels of Our Nature: Why Violence has | | | 213 |
| Fear Nothing | | | 191 |
| Scat | | | 175 |
| My Life Next Door | | | 153 |
| Daring Greatly: How the Courage to Be Vulnerable T | | | 138 |
| Three Times Lucky | | | 120 |
| Dead Wake: the Last Crossing of the Lusitania | | | 109 |
| Lilac Girls | | | 87 |
| Who was Jackie Robinson? | | | 84 |
| Lab Girl | | | 73 |
| Redeployment | | | 70 |
| Give and Take: a Revolutionary Approach to Success | | | 67 |
| A Brief History of Seven Killings | | | 57 |
| Neurotribes: the Legacy of Autism and the Future o | | | 55 |
| Who is Bill Gates? | | | 49 |
| The Sports Gene: Inside the Science of Extraordina | | | 48 |
| The Burgess Boys | | | 34 |
| Thanks for the Feedback: the Science and Art of Re | | | 32 |
| Golden Son | | | 32 |
| How I Discovered Poetry | | | 12 |
| Open Heart | | | 9 |
| A Short History of Nearly Everything: Special Illu | | | - |
| **Total** | $ ■ | ■ | **20,979** |

Notes:  [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct
title identifiers in the various data sources.

[2] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before
June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields.
See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans
include 1-hour and 14-day loans identified from the Loan Analytics Database. See
Cheng Declaration, ¶¶ 5, 39.

Sources:  INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO;
OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph D
Exhibit 8b

**OverDrive Revenue, OverDrive Checkouts and IA Loans by Penguin Random House Title and Period**
**Jan 2017 - Jun 2020**

| Title[2] | CDL[1] OverDrive Revenue ----(dollars)---- | OverDrive Checkouts ---------(units)-------- | IA Loans[3] ------(units)------ | NEL[1] OverDrive Revenue -----(dollars)----- | OverDrive Checkouts -------(units)------- | IA Loans[3] ------(units)------ |
|---|---|---|---|---|---|---|
| | (a) | (b) | (c) | (d) | (e) | (f) |
| Lord of the Flies | $ | | | 1,237 | $ | | 2,013 |
| The Bluest Eye | | | | 611 | | | 733 |
| Into the Wild | | | | 582 | | | 707 |
| The House on Mango Street | | | | 545 | | | 596 |
| Fallen | | | | 605 | | | 384 |
| The Road | | | | 547 | | | 425 |
| A Short History of Nearly Everything | | | | 646 | | | 317 |
| Eat, Pray, Love: One Woman's Search for Everything | | | | 515 | | | 244 |
| Gone Girl | | | | 284 | | | 424 |
| Song of Solomon | | | | 369 | | | 384 |
| The Body Keeps the Score: Brain, Mind, and Body in | | | | 112 | | | 523 |
| The Night Circus | | | | 314 | | | 260 |
| The Innocent Man: Murder and Injustice in a Small | | | | 387 | | | 134 |
| If I Stay | | | | 327 | | | 216 |
| A Dance with Dragons | | | | 172 | | | 186 |
| Station Eleven | | | | 209 | | | 267 |
| Theodore Boone: Kid Lawyer | | | | 262 | | | 156 |
| The Man Who Solved the Market | | | | 62 | | | 299 |
| Hondo | | | | 150 | | | 157 |
| Escape from Mr  Lemoncello's Library | | | | 28 | | | 259 |
| Junie B , First Grader: Boss of  Lunch | | | | 167 | | | 119 |
| Phantom Prey | | | | 235 | | | 48 |
| When Breath Becomes Air | | | | 115 | | | 145 |
| An Ember in the Ashes | | | | 104 | | | 125 |
| Theodore Boone: The Accused | | | | 151 | | | 78 |
| Legend | | | | 190 | | | 41 |
| The Better Angels of Our Nature: Why Violence has | | | | 119 | | | 83 |
| Fear Nothing | | | | 85 | | | 70 |
| Scat | | | | 68 | | | 103 |
| My Life Next Door | | | | 24 | | | 127 |
| Daring Greatly: How the Courage to Be Vulnerable T | | | | 62 | | | 76 |
| Three Times Lucky | | | | 38 | | | 81 |
| Dead Wake: the Last Crossing of the Lusitania | | | | 59 | | | 50 |
| Lilac Girls | | | | 17 | | | 51 |
| Who was Jackie Robinson? | | | | 21 | | | 62 |
| Lab Girl | | | | 20 | | | 53 |
| Redeployment | | | | 51 | | | 18 |
| Give and Take: a Revolutionary Approach to Success | | | | 45 | | | 22 |
| A Brief History of Seven Killings | | | | 21 | | | 35 |
| Neurotribes: the Legacy of Autism and the Future o | | | | 26 | | | 29 |
| Who is Bill Gates? | | | | 7 | | | 42 |
| The Sports Gene: Inside the Science of Extraordina | | | | 19 | | | 29 |
| The Burgess Boys | | | | 28 | | | 6 |
| Thanks for the Feedback: the Science and Art of Re | | | | 16 | | | 16 |
| Golden Son | | | | - | | | 32 |
| How I Discovered Poetry | | | | 3 | | | 9 |
| Open Heart | | | | 5 | | | 4 |
| A Short History of Nearly Everything: Special Illu | | | | - | | | - |
| **Total** | **$** | | | **9,660** | **$** | | **10,242** |

Footnotes on Next Page

Highly Confidential
Attorneys' Eyes Only

**Notes:** [1] CDL refers to the period from January 2017 to March 23, 2020 (the day before NEL launch). NEL refers to the period from March 24, 2020 to June 16, 2020. March and June data are prorated using the number of days according to the definitions of the CDL and NEL periods.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 9a

# OverDrive Revenue, OverDrive Checkouts and IA Loans by Wiley Title
## Jan 2017 - Aug 2020

| Title[1] | OverDrive Revenue ---(dollars)--- | OverDrive Checkouts ----(units)---- | IA Loans[2] ---(units)--- |
|---|---|---|---|
| (a) | (b) | (c) | (d) |
| The Five Dysfunctions of a Team: a Leadership Fabl | $ | | 319 |
| Let Your Life Speak: Listening for the Voice of Vo | | | 267 |
| Falling Upward: a Spirituality for the Two Halves | | | 251 |
| The Energy Bus | | | 171 |
| Oil Painting for Dummies | | | 144 |
| Basic Physics | | | 131 |
| Enough About You, Let's Talk About Me: How to Reco | | | 120 |
| Spanish All-in-One for Dummies | | | 97 |
| The Book Whisperer | | | 80 |
| Comparative Religion for Dummies | | | 76 |
| Overcoming the Five Dysfunctions of a Team | | | 68 |
| Ages and Stages: a Parent's Guide to Normal Childh | | | 51 |
| Getting Naked: a Business Fable About Shedding the | | | 48 |
| The Three Signs of a Miserable Job: a Fable for Ma | | | 30 |
| The Only Three Questions that Still Count: Investi | | | 29 |
| Wind Power for Dummies | | | 26 |
| The Advantage: Why Organizational Health Trumps Ev | | | 25 |
| Commercial Real Estate Investing for Dummies | | | 10 |
| Making Thinking Visible: How to Promote Engagement | | | 2 |
| **Total** | **$** | | **1,945** |

**Notes:** [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[2] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 9b

## OverDrive Revenue, OverDrive Checkouts and IA Loans by Wiley Title and Period
## Jan 2017 - Jun 2020

| Title[2] | CDL[1] OverDrive Revenue ---(dollars)--- | OverDrive Checkouts ----(units)---- | IA ---(units)--- | NEL[1] OverDrive Revenue ---(dollars)--- | OverDrive Checkouts ----(units)---- | IA Loans[3] ---(units)--- |
|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
| The Five Dysfunctions of a Team: a Leadership Fabl | $ | | 229 | $ | | 84 |
| Let Your Life Speak: Listening for the Voice of Vo | | | 206 | | | 61 |
| Falling Upward: a Spirituality for the Two Halves | | | 197 | | | 54 |
| The Energy Bus | | | 92 | | | 78 |
| Oil Painting for Dummies | | | 112 | | | 31 |
| Basic Physics | | | 112 | | | 19 |
| Enough About You, Let's Talk About Me: How to Reco | | | 103 | | | 16 |
| Spanish All-in-One for Dummies | | | 59 | | | 37 |
| The Book Whisperer | | | 49 | | | 28 |
| Comparative Religion for Dummies | | | 53 | | | 22 |
| Overcoming the Five Dysfunctions of a Team | | | 47 | | | 21 |
| Ages and Stages: a Parent's Guide to Normal Childh | | | 30 | | | 21 |
| Getting Naked: a Business Fable About Shedding the | | | 39 | | | 9 |
| The Three Signs of a Miserable Job: a Fable for Ma | | | 26 | | | 4 |
| The Only Three Questions that Still Count: Investi | | | 23 | | | 5 |
| Wind Power for Dummies | | | 24 | | | 2 |
| The Advantage: Why Organizational Health Trumps Ev | | | 5 | | | 20 |
| Commercial Real Estate Investing for Dummies | | | 4 | | | 6 |
| Making Thinking Visible: How to Promote Engagement | | | - | | | 2 |
| **Total** | $ | | **1,411** | $ | | **521** |

Notes:   [1] CDL refers to the period from January 2017 to March 23, 2020 (the day before NEL launch). NEL refers to the period from March 24, 2020 to June 16, 2020. March and June data are prorated using the number of days according to the definitions of the CDL and NEL periods.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

Sources:   INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 10

### Peak IA Loans and Concurrent OverDrive Checkouts by Hachette Title
### Mar 2020 - Jun 2020

| Title[1] | Month of Peak IA Loans | Peak IA Loans[2] | OverDrive Checkouts[3] | Peak Ratio |
|---|---|---|---|---|
| | | ----(units)---- | -----(units)----- | ---(percent)--- |
| (a) | (b) | (c) | (d) | (e) |
| | | | | (c) / (d) |
| The Catcher in the Rye | April | 1,296 | | % |
| Blink: The Power of Thinking Without Thinking | April | 259 | | |
| The Mysterious Benedict Society | April | 238 | | |
| Middle School, the Worst Years of My Life | April | 159 | | |
| Tipping Point: How Little Things Can Make a Big Di | April | 88 | | |
| Leviathan Wakes | April | 86 | | |
| I Funny: A Middle School Story | May | 84 | | |
| Franny and Zooey | April | 68 | | |
| Caliban's War | April | 67 | | |
| Nine Stories | April | 65 | | |
| What the Dog Saw | April | 56 | | |
| The Winds of War | April | 41 | | |
| Best Kept Secrets | May | 41 | | |
| The Witness | May | 35 | | |
| All the President's Women: Donald Trump and the Ma | April | 35 | | |
| The Mysterious Benedict Society and the Perilous J | April | 34 | | |
| PS, I Love You | April | 33 | | |
| Raise High the Roof Beam, Carpenters, and Seymour: | April | 32 | | |
| When Did You See Her Last? | May | 30 | | |
| The Caine Mutiny: A Novel of World War II | April | 28 | | |
| David and Goliath: Underdogs, Misfits, and the Art | April | 27 | | |
| Who Could That Be at This Hour? | April | 26 | | |
| The Extraordinary Education of Nicholas Benedict | April | 23 | | |
| Ship Breaker | April | 22 | | |
| Invisible | April | 9 | | |
| The Jury Master | May | 7 | | |
| Today Will Be Different | April | 6 | | |
| **Average** | | | | % |

Notes:   [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[2] Peak IA Loan is the number of IA loans in the month during NEL with the maximum number of IA loans.

[3] Column includes the number of OverDrive Checkouts in the month during NEL in which IA loans peaked.

Sources:   INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080-AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 11

## Peak IA Loans and Concurrent OverDrive Checkouts by HarperCollins Title
## Mar 2020 - Jun 2020

| Title[1] | Month of Peak IA Loans | Peak IA Loans[2] | OverDrive Checkouts[3] | Peak Ratio |
|---|---|---|---|---|
| | | ----(units)---- | ----(units)---- | -(percent)-- |
| (a) | (b) | (c) | (d) | (e) (c) / (d) |
| The Lion, the Witch, and the Wardrobe | April | 1,510 | █████ | % |
| Big Nate: Genius Mode | April | 617 | | |
| The One and Only Ivan | May | 558 | | |
| Big Nate: Mr. Popularity | April | 473 | | |
| The Intelligent Investor | April | 457 | | |
| The Bell Jar | April | 343 | | |
| Big Nate Goes for Broke | May | 336 | | |
| Little House in the Big Woods | May | 334 | | |
| The Chocolate Touch | April | 310 | | |
| Simon vs. the Homo Sapiens Agenda | May | 271 | | |
| Their Eyes Were Watching God | April | 255 | | |
| Little House on the Prairie | April | 237 | | |
| The Magician's Nephew | May | 175 | | |
| Farmer Boy | April | 130 | | |
| The Miseducation of Cameron Post | April | 74 | | |
| Fancy Nancy: Too Many Tutus | April | 65 | | |
| Red: A Crayon's Story | April | 48 | | |
| Fancy Nancy: Super Secret Surprise Party | April | 25 | | |
| Night Watch | May | 24 | | |
| Elegy for Eddie | April | 16 | | |
| Commonwealth | April | 15 | | |
| Foul Play | May | 14 | | |
| A Dangerous Place | May | 13 | | |
| Extraordinary Means | April | 13 | | |
| Journey to Munich | May | 12 | | |
| World Gone By | April | 11 | | |
| The Bride Wore Size 12 | May | 10 | | |
| Breathe | May | 9 | | |
| Resist | May | 5 | | |
| Dance of the Bones | May | 4 | | |
| Judgment Call | April | 4 | | |
| The Return of George Washington | April | 3 | | |
| Defiance | May | 3 | | |
| **Average** | | | | % |

**Notes:**  [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[2] Peak IA Loan is the number of IA loans in the month during NEL with the maximum number of IA loans.

[3] Column includes the number of OverDrive Checkouts in the month during NEL in which IA loans peaked.

**Sources:**  INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080-AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 12

## Peak IA Loans and Concurrent OverDrive Checkouts by Penguin Random House Title
## Mar 2020 - Jun 2020

| Title[1] | Month of Peak IA Loans | Peak IA Loans[2] | OverDrive Checkouts[3] | Peak Ratio |
|---|---|---|---|---|
| | | ----(units)---- | ----------(units)---------- | -(percent)- |
| (a) | (b) | (c) | (d) | (e) |
| | | | | (c) / (d) |
| Lord of the Flies | April | 1,697 | | % |
| Into the Wild | April | 458 | | |
| The House on Mango Street | May | 314 | | |
| The Body Keeps the Score: Brain, Mind, and Body in | April | 265 | | |
| The Road | April | 251 | | |
| The Man Who Solved the Market | April | 238 | | |
| Song of Solomon | April | 228 | | |
| Station Eleven | April | 221 | | |
| The Bluest Eye | May | 203 | | |
| Gone Girl | April | 175 | | |
| Fallen | April | 152 | | |
| A Short History of Nearly Everything | April | 152 | | |
| Escape from Mr. Lemoncello's Library | April | 129 | | |
| Eat, Pray, Love: One Woman's Search for Everything | April | 120 | | |
| The Night Circus | April | 115 | | |
| If I Stay | April | 114 | | |
| When Breath Becomes Air | April | 100 | | |
| Theodore Boone: Kid Lawyer | April | 85 | | |
| Hondo | April | 78 | | |
| A Dance with Dragons | April | 70 | | |
| My Life Next Door | April | 64 | | |
| The Innocent Man: Murder and Injustice in a Small | April | 60 | | |
| Junie B., First Grader: Boss of Lunch | April | 60 | | |
| An Ember in the Ashes | April | 56 | | |
| Daring Greatly: How the Courage to Be Vulnerable T | April | 51 | | |
| Scat | April | 49 | | |
| The Better Angels of Our Nature: Why Violence has | April | 40 | | |
| Theodore Boone: The Accused | April | 39 | | |
| Three Times Lucky | April | 39 | | |
| Lab Girl | April | 38 | | |
| Who was Jackie Robinson? | May | 32 | | |
| Dead Wake: the Last Crossing of the Lusitania | April | 30 | | |
| Legend | April | 30 | | |
| Phantom Prey | April | 29 | | |
| Who is Bill Gates? | May | 25 | | |
| Lilac Girls | April | 21 | | |
| Fear Nothing | April | 21 | | |
| A Brief History of Seven Killings | April | 18 | | |
| Neurotribes: the Legacy of Autism and the Future o | May | 17 | | |
| Golden Son | April | 16 | | |
| The Sports Gene: Inside the Science of Extraordina | April | 15 | | |
| Redeployment | April | 13 | | |
| Thanks for the Feedback: the Science and Art of Re | April | 11 | | |
| Give and Take: a Revolutionary Approach to Success | April | 10 | | |
| How I Discovered Poetry | May | 5 | | |
| The Burgess Boys | May | 3 | | |
| Open Heart | April | 2 | | |
| A Short History of Nearly Everything: Special Illu | - | - | | |
| **Average** | | | | % |

Highly Confidential

Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.

Exhibit 12

**Notes:** [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[2] Peak IA Loan is the number of IA loans in the month during NEL with the maximum number of IA loans.

[3] Column includes the number of OverDrive Checkouts in the month during NEL in which IA loans peaked.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080-AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Table on Previous Page

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 13

**Peak IA Loans and Concurrent OverDrive Checkouts by Wiley Title**
**Mar 2020 - Jun 2020**

| Title[1] | Month of Peak IA Loans | Peak IA Loans[2] | OverDrive Checkouts[3] | Peak Ratio |
|---|---|---|---|---|
| | | ---(units)--- | ----(units)---- | ---(percent)--- |
| (a) | (b) | (c) | (d) | (e) (c) / (d) |
| The Energy Bus | April | 42 | | % |
| The Five Dysfunctions of a Team: a Leadership Fabl | April | 41 | | |
| Let Your Life Speak: Listening for the Voice of Vo | April | 32 | | |
| Falling Upward: a Spirituality for the Two Halves | April | 30 | | |
| Spanish All-in-One for Dummies | April | 17 | | |
| Oil Painting for Dummies | May | 16 | | |
| Comparative Religion for Dummies | May | 14 | | |
| Overcoming the Five Dysfunctions of a Team | April | 14 | | |
| Enough About You, Let's Talk About Me: How to Reco | May | 12 | | |
| Ages and Stages: a Parent's Guide to Normal Childh | May | 12 | | |
| The Book Whisperer | April | 11 | | |
| The Advantage: Why Organizational Health Trumps Ev | May | 10 | | |
| Basic Physics | May | 9 | | |
| Getting Naked: a Business Fable About Shedding the | May | 5 | | |
| The Only Three Questions that Still Count: Investi | May | 4 | | |
| Commercial Real Estate Investing for Dummies | April | 3 | | |
| The Three Signs of a Miserable Job: a Fable for Ma | April | 2 | | |
| Wind Power for Dummies | May | 2 | | |
| Making Thinking Visible: How to Promote Engagement | May | 2 | | |
| **Average** | | | | % |

**Notes:** [1] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title
identifiers in the various data sources.

[2] Peak IA Loan is the number of IA loans in the month during NEL with the maximum number of
IA loans.

[3] Column includes the number of OverDrive Checkouts in the month during NEL in which IA
loans peaked.

**Sources:**   INTARC00136118-284; INTARC00136286-494; INTARC00152100;
INTARC00472080-AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 14

## Change in OverDrive Checkouts and IA Loans[1]
## by 10 Most Popular Titles[2]
## 2020Q2 to 2020Q3



| Title[3] | Total OverDrive Checkouts 2020Q2 | Change in OverDrive Checkouts | Change in IA Loans[4] | Change in OverDrive Checkouts | Change in IA Loans[4] |
|---|---|---|---|---|---|
| | -----(units)----- | ----(units)---- | ------(units)----- | --(percent)- | ---(percent)--- |
| (a) | (b) | (c) | (d) | (e) (c) / (b) | (f) (d) / (b) |
| The Lion, the Witch, and the Wardrobe | | | (3,232) | | |
| The Catcher in the Rye | | | (2,508) | | |
| Lord of the Flies | | | (1,875) | | |
| Big Nate: Genius Mode | | | (1,189) | | |
| The One and Only Ivan | | | (1,097) | | |
| Big Nate: Mr. Popularity | | | (960) | | |
| The Intelligent Investor | | | (846) | | |
| The Bluest Eye | | | (786) | | |
| Little House in the Big Woods | | | (636) | | |
| Big Nate Goes for Broke | | | (666) | | |
| Total[5] | | | (13,795) | | |

Notes:   [1] Change is calculated as the difference between 2020Q3 and 2020Q2.

[2] Most popular titles refers to titles with the most IA loans during NEL.

[3] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

[4] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

[5] Total of the ten titles listed.

Sources:    INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

Highly Confidential
Attorneys' Eyes Only

**Change in OverDrive Checkouts and IA Loans[1]
by 10 Least Popular Titles[2]
2020Q2 to 2020Q3**

| Title[3] | Total OverDrive Checkouts 2020Q2 ----(units)---- | Change in OverDrive Checkouts -----(units)----- | Change in IA Loans[4] ----(units)--- | Change in OverDrive Checkouts --(percent)-- | Change in IA Loans[4] --(percent)-- |
|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) | (f) |
| Making Thinking Visible: How to Promote Engagement | | | (2) | | % |
| Wind Power for Dummies | | | (2) | | |
| Open Heart | | | (4) | | |
| The Three Signs of a Miserable Job: a Fable for Ma | | | (4) | | |
| Defiance | | | (5) | | |
| The Only Three Questions that Still Count: Investi | | | (6) | | |
| The Return of George Washington | | | (4) | | |
| The Burgess Boys | | | (4) | | |
| Commercial Real Estate Investing for Dummies | | | (6) | | |
| Dance of the Bones | | | 5 | | |
| **Total[5]** | | | **(32)** | | |

Notes:   [1] Change is calculated as the difference between 2020Q3 and 2020Q2.

   [2] Least popular titles refers to titles with the least IA loans during NEL.

   [3] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources.

   [4] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

   [5] Total of the ten titles listed.

Sources:   INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; OverDrive_Supp_002; Complaint, Exhibit A.

**Change in Paperback Sales and IA Loans by Hachette Title[1]**

**Barnes & Noble and Amazon Accounts**

**2020Q2 to 2020Q3**

| Title[2] | Paperback Units Sold 2020Q2 | Change in Paperback Sales | Change in IA Loans[3] | Change in Paperback Sales –(percent)– | Change in IA Loans[3] –(percent)– |
|---|---|---|---|---|---|
| | ------(units)------ | ------(units)------ | -----(units)----- | | |
| (a) | (b) | (c) | (d) | (e) c) / (b) | (f) (d) / (b) |
| The Catcher in the Rye | 33,090 | (4,746) | (2,508) | (14) % | (8) % |
| Middle School, the Worst Years of My Life | 7,967 | (4,789) | (312) | (60) | (4) |
| Blink: The Power of Thinking Without Thinking | 5,305 | 2,319 | (270) | 44 | (5) |
| I Funny: A Middle School Story | 1,673 | (236) | (109) | (14) | (7) |
| Leviathan Wakes | 6,647 | (3,913) | (144) | (59) | (2) |
| Franny and Zooey | 737 | (459) | (129) | (62) | (18) |
| Nine Stories | 511 | (5) | (118) | (1) | (23) |
| Caliban's War | 5,261 | (2,755) | (103) | (52) | (2) |
| Tipping Point: How Little Things Can Make a Big Di | 7,510 | 1,059 | (102) | 14 | (1) |
| The Winds of War | 1,526 | (1,087) | (97) | (71) | (6) |
| The Caine Mutiny: A Novel of World War II | 741 | (642) | (45) | (87) | (6) |
| Best Kept Secrets | 100 | (78) | (75) | (78) | (75) |
| What the Dog Saw | 1,716 | (623) | (63) | (36) | (4) |
| PS, I Love You | 452 | (316) | (57) | (70) | (13) |
| The Mysterious Benedict Society and the Perilous J | 10,958 | (1,497) | (56) | (14) | (1) |
| The Extraordinary Education of Nicholas Benedict | 8,249 | (583) | (53) | (7) | (1) |
| Who Could That Be at This Hour? | 469 | 275 | (44) | 59 | (9) |
| When Did You See Her Last? | 497 | (332) | (50) | (67) | (10) |
| Raise High the Roof Beam, Carpenters, and Seymour: | 20 | 16 | (48) | 80 | (240) |
| Ship Breaker | 997 | (199) | (43) | (20) | (4) |
| David and Goliath: Underdogs, Misfits, and the Art | 6,681 | (621) | (30) | (9) | (0) |
| Invisible | 1,982 | (1,657) | (22) | (84) | (1) |
| Today Will Be Different | 576 | (530) | (13) | (92) | (2) |
| **Total** | **103,665** | **(21,399)** | **(4,491)** | | |

**Notes:**  [1] Change is calculated as the difference between 2020Q3 and 2020Q2.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources. HACHETTE0002475 does not include "The Mysterious Benedict Society" and records zero paperback sales in Q2 2020 for the titles: "The Witness", "All The President's Women", and "The Jury Master". Thus these titles are omitted from this exhibit.

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:**  INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; Complaint, Exhibit A; HACHETTE0002475.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 16b

**Change in Paperback Sales and IA Loans by Hachette Title[1]**

**All Customer Accounts**

**2020Q2 to 2020Q3**

| Title[2] | Paperback Units Sold 2020Q2 | Change in Paperback Sales | Change in IA Loans[3] | Change in Paperback Sales --(percent)-- | Change in IA Loans[3] --(percent)--- |
|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) (c) / (b) | (f) (d) / (b) |
| The Catcher in the Rye | 44,888 | (4,485) | (2,508) | (10) % | (6) % |
| Middle School, the Worst Years of My Life | 11,329 | (5,512) | (312) | (49) | (3) |
| Blink: The Power of Thinking Without Thinking | 5,137 | 5,062 | (270) | 99 | (5) |
| I Funny: A Middle School Story | 3,260 | (574) | (109) | (18) | (3) |
| Leviathan Wakes | 8,689 | (3,332) | (144) | (38) | (2) |
| Franny and Zooey | 908 | (295) | (129) | (32) | (14) |
| Nine Stories | 670 | 84 | (118) | 13 | (18) |
| Caliban's War | 7,305 | (2,886) | (103) | (40) | (1) |
| Tipping Point: How Little Things Can Make a Big Di | 10,213 | (1,136) | (102) | (11) | (1) |
| The Winds of War | 1,683 | (1,137) | (97) | (68) | (6) |
| The Caine Mutiny: A Novel of World War II | 773 | (614) | (45) | (79) | (6) |
| The Witness | (70) | 132 | (49) | - | - |
| Best Kept Secrets | 103 | (82) | (75) | (80) | (73) |
| What the Dog Saw | 2,895 | (2,357) | (63) | (81) | (2) |
| PS, I Love You | (1,282) | 716 | (57) | - | - |
| The Mysterious Benedict Society and the Perilous J | 14,580 | 706 | (56) | 5 | (0) |
| The Extraordinary Education of Nicholas Benedict | 11,914 | (584) | (53) | (5) | (0) |
| Who Could That Be at This Hour? | 731 | 425 | (44) | 58 | (6) |
| When Did You See Her Last? | 806 | (71) | (50) | (9) | (6) |
| Raise High the Roof Beam, Carpenters, and Seymour: | (11) | 90 | (48) | - | - |
| Ship Breaker | 1,983 | (17) | (43) | (1) | (2) |
| David and Goliath: Underdogs, Misfits, and the Art | 8,281 | 539 | (30) | 7 | (0) |
| Invisible | 1,619 | (1,543) | (22) | (95) | (1) |
| Today Will Be Different | 681 | (690) | (13) | (101) | (2) |
| **Total** | **137,085** | **(17,561)** | **(4,540)** | | |

**Notes:**  [1] Change is calculated as the difference between 2020Q3 and 2020Q2.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources. HACHETTE0002475 does not include "The Mysterious Benedict Society" and records zero sales in Q2 2020 for the titles: "All The President's Women", and "The Jury Master". Thus, these titles are omitted.

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:**   INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; Complaint, Exhibit A; HACHETTE0002475.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 17a

**Change in Ebook Sales and IA Loans by Hachette Title[1]**
**Barnes & Noble and Amazon Accounts**
**2020Q2 to 2020Q3**

| Title[2] | Ebook Units Sold 2020Q2 -----(units)----- | Change in Ebook Sales -----(units)----- | Change in IA Loans[3] -----(units)----- | Change in Ebook Sales --(percent)-- | | Change in IA Loans[3] --(percent)-- |
|---|---|---|---|---|---|---|
| (a) | (b) | (c) | (d) | (e) (c) / (b) | | (f) (d) / (b) |
| The Catcher in the Rye | 12,449 | (5,707) | (2,508) | -46 | % | -20 % |
| Middle School, the Worst Years of My Life | 765 | (289) | (312) | -38 | | -41 |
| Blink: The Power of Thinking Without Thinking | 2,232 | (9) | (270) | 0 | | -12 |
| I Funny: A Middle School Story | 297 | (110) | (109) | -37 | | -37 |
| Leviathan Wakes | 7,687 | (353) | (144) | -5 | | -2 |
| Franny and Zooey | 1,875 | (1,168) | (129) | -62 | | -7 |
| Nine Stories | 669 | (150) | (118) | -22 | | -18 |
| Caliban's War | 4,827 | (800) | (103) | -17 | | -2 |
| Tipping Point: How Little Things Can Make a Big Di | 2,020 | (339) | (102) | -17 | | -5 |
| The Winds of War | 1,237 | (89) | (97) | -7 | | -8 |
| The Caine Mutiny: A Novel of World War II | 529 | (31) | (45) | -6 | | -9 |
| The Witness | 629 | 328 | (49) | 52 | | -8 |
| Best Kept Secrets | 709 | 17 | (75) | 2 | | -11 |
| What the Dog Saw | 523 | (54) | (63) | -10 | | -12 |
| PS, I Love You | 594 | (334) | (57) | -56 | | -10 |
| The Mysterious Benedict Society and the Perilous J | 875 | (255) | (56) | -29 | | -6 |
| The Extraordinary Education of Nicholas Benedict | 207 | 273 | (53) | 132 | | -26 |
| Who Could That Be at This Hour? | 141 | (46) | (44) | -33 | | -31 |
| When Did You See Her Last? | 117 | (19) | (50) | -16 | | -43 |
| All the President's Women: Donald Trump and the Ma | 841 | (688) | (48) | -82 | | -6 |
| Raise High the Roof Beam, Carpenters, and Seymour: | 153 | (14) | (48) | -9 | | -31 |
| Ship Breaker | 274 | (66) | (43) | -24 | | -16 |
| David and Goliath: Underdogs, Misfits, and the Art | 1,921 | 100 | (30) | 5 | | -2 |
| Invisible | 5,938 | (4,049) | (22) | -68 | | 0 |
| Today Will Be Different | 359 | (141) | (13) | -39 | | -4 |
| The Jury Master | 2,136 | (537) | (10) | -25 | | 0 |
| **Total** | **50,004** | **(14,530)** | **(4,598)** | | | |

**Notes:** [1] Change is calculated as the difference between 2020Q3 and 2020Q2.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources. HACHETTE0002475 does not include "The Mysterious Benedict Society".

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:** INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; Complaint, Exhibit A; HACHETTE0002475.

Highly Confidential
Attorneys' Eyes Only

Expert Report of Rasmus Jørgensen, Ph.D.
Exhibit 17b

**Change in Ebook Sales and IA Loans by Hachette Title[1]**
**All Customer Accounts**
**2020Q2 to 2020Q3**

| Title[2] | Ebook Units Sold 2020Q2 | Change in Ebook Sales | Change in IA Loans[3] | Change in Ebook Sales | Change in IA Loans[3] |
|---|---|---|---|---|---|
| (a) | -----(units)----- (b) | -----(units)----- (c) | -----(units)----- (d) | --(percent)-- (e) (c) / (b) | --(percent)-- (f) (d) / (b) |
| The Catcher in the Rye | 14,135 | (6,544) | (2,508) | -46  % | -18  % |
| Middle School, the Worst Years of My Life | 960 | (378) | (312) | -39 | -33 |
| Blink: The Power of Thinking Without Thinking | 2,734 | 6 | (270) | 0 | -10 |
| I Funny: A Middle School Story | 369 | (144) | (109) | -39 | -30 |
| Leviathan Wakes | 8,468 | (446) | (144) | -5 | -2 |
| Franny and Zooey | 2,054 | (1,284) | (129) | -63 | -6 |
| Nine Stories | 704 | (149) | (118) | -21 | -17 |
| Caliban's War | 5,320 | (869) | (103) | -16 | -2 |
| Tipping Point: How Little Things Can Make a Big Di | 2,800 | (460) | (102) | -16 | -4 |
| The Winds of War | 1,318 | (115) | (97) | -9 | -7 |
| The Caine Mutiny: A Novel of World War II | 562 | (35) | (45) | -6 | -8 |
| The Witness | 753 | 288 | (49) | 38 | -7 |
| Best Kept Secrets | 928 | 52 | (75) | 6 | -8 |
| What the Dog Saw | 624 | (83) | (63) | -13 | -10 |
| PS, I Love You | 662 | (373) | (57) | -56 | -9 |
| The Mysterious Benedict Society and the Perilous J | 1,037 | (315) | (56) | -30 | -5 |
| The Extraordinary Education of Nicholas Benedict | 273 | 279 | (53) | 102 | -19 |
| Who Could That Be at This Hour? | 165 | (53) | (44) | -32 | -27 |
| When Did You See Her Last? | 139 | (30) | (50) | -22 | -36 |
| All the President's Women: Donald Trump and the Ma | 982 | (791) | (48) | -81 | -5 |
| Raise High the Roof Beam, Carpenters, and Seymour: | 166 | (18) | (48) | -11 | -29 |
| Ship Breaker | 346 | (102) | (43) | -29 | -12 |
| David and Goliath: Underdogs, Misfits, and the Art | 2,146 | 180 | (30) | 8 | -1 |
| Invisible | 6,637 | (4,614) | (22) | -70 | 0 |
| Today Will Be Different | 404 | (153) | (13) | -38 | -3 |
| The Jury Master | 2,572 | (525) | (10) | -20 | 0 |
| **Total** | **57,258** | **(16,676)** | **(4,598)** | | |

**Notes:**  [1] Change is calculated as the difference between 2020Q3 and 2020Q2.

[2] Titles are referenced from Exhibit A of the Complaint to harmonize titles across distinct title identifiers in the various data sources. HACHETTE0002475 does not include "The Mysterious Benedict Society".

[3] Internet Archive Loans include 14-day loans identified in IA's Catalog Histories before June 1, 2020, using the 'num_loans', 'num_history', and/or 'last_loan_date' data fields. See Cheng Declaration, ¶¶ 5-7. From June 1, 2020, and onwards, Internet Archive Loans include 1-hour and 14-day loans identified from the Loan Analytics Database. See Cheng Declaration, ¶¶ 5, 39.

**Sources:**  INTARC00136118-284; INTARC00136286-494; INTARC00152100; INTARC00472080 - AEO; Complaint, Exhibit A; HACHETTE0002475.